# EXHIBIT A

| Dkt. No. | Exh. No. | Date | Bates | Depo. Exh. | Description of Document Debtor and the Committee Expect to Offer | Conf. (C) or Highly Conf. (HC) | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|
| Dkt. 396-1 | PX001 | 6/1/2010 | BRAZOS_DR_000001752 - BRAZOS_DR_000001958 | | Indenture of Deed of Trust, Security Agreement, and Financing Statement dated as of June 1, 2010 | C | | | | |
| Dkt. 396-2 | PX002 | 4/1/2015 | BRAZOS_000220487 | | Standard Form Market Participant Agreement between Brazos and ERCOT | C | | | | |
| Dkt. 396-3 | PX003 | 9/28/2018 | BRAZOS_DR_000005279 - BRAZOS_DR_000005418 | | Second Amended and Restated Credit Agreement between Brazos Electric Power Cooperative, Inc. and Bank of America, N.A. dated as of September 28, 2018 | C | | | | |
| Dkt. 396-4 | PX004 | 3/25/2019 | BRAZOS_DR_000003229 | | 2018 BEPC Auditors Report and Consolidated Financial Statements | C | | FRE 602 | | |
| Dkt. 396-5 | PX005 | 3/3/2020 | BRAZOS_000094559 | Clevenger 125/ Kuhl 1 | ACES Memo re: 2020.03 Brazos Unhedged Bidding Strategy | C | | | | |
| Dkt. 396-6 | PX006 | 3/18/2020 | BRAZOS_DR_000003129 | | 2019 BEPC Financial Statement and Auditors Report | C | | FRE 602 | | |
| Dkt. 396-7 | PX007 | 1/26/2021 | BRAZOS_DR_000005248 - BRAZOS_DR_000005253 | | S&P Global Ratings, "Brazos Electric Power Cooperative Inc., Brazos Sandy Creek Electric Cooperative Inc.; Rural Electric Coop", dated January 26, 2021 | C | | FRE 802 | | |
| Dkt. 396-8 | PX008 | Feb-21 | | | Brazos Electric's ERCOT Final February 2021 Settlement Summary for DAM CRR | C | | FRE 602 | | |
| Dkt. 396-9 | PX009 | Feb-21 | | | Brazos Electric's ERCOT Final February 2021 Settlement Summary for DAM QSE | C | | FRE 602 | | |
| Dkt. 396-10 | PX010 | Feb-21 | | | Brazos Electric's ERCOT Final February 2021 Settlement Summary for RT QSE | C | | FRE 602 | | |
| Dkt. 396-11 | PX011 | Feb-21 | | | ERCOT Peaker Net Margin Reports for February 12, 2021 through February 21, 2021 | C | | | | |
| Dkt. 396-12 | PX012 | 2/3/2021 | BRAZOS_000077509 | | ACES email to D. Kueker RE: Position + Market Update 2-3-2021 PM | C | | FRE 106 | | |
| Dkt. 396-13 | PX013 | 2/3/2021 | BRAZOS_000077111 | | Attachment to Position + Market Update 2-3-2021 AM | C | | FRE 106 | | |
| Dkt. 396-14 | PX014 | 2/3/2021 | BRAZOS_000077230 | | Capacity Position Spreadsheet | C | | | | |
| Dkt. 396-15 | PX015 | 2/3/2021 | BRAZOS_000077231 | | Capacity Position Spreadsheet | C | | | | |
| Dkt. 396-16 | PX016 | 2/3/2021 | BRAZOS_000077217 | | RE: Position + Market Update 2-3-2021 AM | C | | FRE 106 | | |
| Dkt. 396-17 | PX017 | 2/5/2021 | BRAZOS_000078513 | | ACES email from D. Kueker RE: Gas Supply Next Week | C | | FRE 106 | | |
| Dkt. 396-18 | PX018 | 2/5/2021 | BRAZOS_000242890 | Kueker Ex. 12 | Internal Brazos Email RE: Fuel oil inventory for Miller units | C | | | | |
| Dkt. 396-19 | PX019 | 2/5/2021 | BRAZOS_000243760 | Kueker Ex. 5 | Internal Brazos Email RE: Johnson Co. Fuel Oil Capacity? | C | | | | |
| Dkt. 396-20 | PX020 | 2/8/2021 | ERCOT_B02688873– ERCOT_B02688878 | Magness 11 | Text Messages with DeAnn Walker between 02/08/2021 and 03/08/2021 | C | | | | |
| Dkt. 396-21 | PX021 | 2/10/2021 | BRAZOS_000080552 | | ACES email from R. Vrabel FW: Power Plants Restrictions in Atmos North Texas Area | C | | | | |
| Dkt. 396-22 | PX022 | 2/10/2021 | BRAZOS_000080356 | | ACES email to D. Kueker Re: ETF IT | C | | | | |
| Dkt. 396-23 | PX023 | 2/10/2021 | BRAZOS_000139751 | | Internal Brazos Emails RE: Fuel Oil Specs for Brazos Electric Miller & Johnson | C | | | | |
| Dkt. 396-24 | PX024 | 2/10/2021 | BRAZOS_000210368 | Kueker Ex. 16 | Internal Brazos Emails Re:Fuel Oil Recommendation for Millers 4/5 | C | | | | |
| Dkt. 396-25 | PX025 | 2/10/2021 | BRAZOS_000008375 - 8406 | | Winter Storm 2021 Jack Checklist | C | | | | |
| Dkt. 396-26 | PX026 | 2/11/2021 | BRAZOS_000097140 | | Email from Stebbins to York re OSI Rolling Outage Program – Sub List – Feb 2021.xlsx | C | | | | |
| Dkt. 396-27 | PX027 | 2/11/2021 | BRAZOS_000100232 | | Internal Brazos Emails RE: follow up on fuel purchases for Brazos Electric | C | | | | |
| Dkt. 396-28 | PX028 | 2/11/2021 | BRAZOS_000157464 | | Internal Brazos Emails RE: Fuel Oil Recommendation for Millers 4/5 | C | | | | |
| Dkt. 396-29 | PX029 | 2/11/2021 | ERCOT_B0151503– ERCOT_B0151545 | Magness 18/ Magness 100 / Walker 121 | Magness Contemporaneous Notes, 2/11/2021 – 3/27/2021 | C | | | | |
| Dkt. 396-30 | PX030 | 2/11/2021 | BRAZOS_000097141 | | OSI Rolling Outage Program – Sub List – Feb 2021.xlsx (attachment to BRAZOS_000097140) | C | | | | |
| Dkt. 396-31 | PX031 | 2/12/2021 | BRAZOS_000081539 | | ACES email from D. Kueker Re: Miller ETF gas for weekend strip | C | | | | |
| Dkt. 396-32 | PX032 | 2/12/2021 | BRAZOS_000081738 | | ACES email from J. Clevenger Re: Jack Gas Update for weekend | C | | | | |
| Dkt. 396-33 | PX033 | 2/13/2021 | BRAZOS_000159257 | | Internal Brazos Emails Re: Script for PUCT appeal on support to deliver fuel oil to Miller and Johnson Plants | C | | | | |
| Dkt. 396-34 | PX034 | 2/14/2021 | BRAZOS_000083174 | | ACES email from D. Kueker Re: Miller 2+3 HSLs | C | | | | |
| Dkt. 396-35 | PX035 | 2/15/2021 | BRAZOS_000260401 | Kueker Ex. 43 | Messages between D. Kueker and D. Thrall | C | | | | |
| Dkt. 396-36 | PX036 | 2/16/2021 | BRAZOS_000083664 | | ACES and Brazos email re: Fuel Inventory Update- Tuesday 06:00 | C | | FRE 106 | | |
| Dkt. 396-37 | PX037 | 2/16/2021 | BRAZOS_000160952 | Kueker Ex. 35 | Internal Brazos Emails Re: ETF Gas – flowing to Jack instead of Miller as of 1300 Tue | C | | | | |
| Dkt. 396-38 | PX038 | | | | EXHIBIT INTENTIONALLY OMITTED | | | | | |
| Dkt. 396-39 | PX039 | 2/17/2021 | BRAZOS_000260409 | Kueker Ex. 36 | Messages between D. Kueker and R. Vrabel | C | | | | |
| Dkt. 396-40 | PX040 | 2/18/2021 | BRAZOS_000084862 | | ACES email from D. Kueker FW: Worsham-Steed OFO | C | | FRE 106 | | |
| Dkt. 396-41 | PX041 | 2/18/2021 | BRAZOS_000084863 | | Worsham-Steed Gas Storage LLC, Operational Flow Order | C | | FRE 802 | | |
| Dkt. 396-42 | PX042 | 2/19/2021 | BRAZOS_000163884 | Kueker Ex. 37 | Internal Brazos Emails Re: Gas Update as of Friday 0928 | C | | | | |
| Dkt. 396-43 | PX043 | 2/22/2021 | BRAZOS_000165742 | | Internal Brazos Emails FW: Notice of Force Majeure - ETC Marketing, Ltd. | C | | | | |
| Dkt. 396-44 | PX044 | 2/22/2021 | BRAZOS_000219552 | | Notice of Force Majeure - 2021 - TGPNA - Brazos FM Feb Freeze.pdf | C | | FRE 106 | | |
| Dkt. 396-45 | PX045 | 2/25/2021 | BRAZOS_000207307 - BRAZOS_000207309 | | Brazos Electric's Force Majeure Notice to ERCOT, dated February 25, 2021 | C | | | | |

1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dkt. 396-46 | PX046 | 2/28/2021 | | | ERCOT Load Shed Event Log for February 2021 | C | | FRE 602 | |
| Dkt. 396-47 | PX047 | 3/1/2021 | BRAZOS_000208786 – 208829 | | ERCOT ISO Operations Support Request for Information | C | | | |
| Dkt. 396-48 | PX048 | 3/3/2021 | BRAZOS_000008310 – 8350 | | Brazos QSE Response to ERCOT RFI | C | | | |
| Dkt. 396-49 | PX049 | 3/29/2021 | BRAZOS_000008284 | | FERC_RFI1_1a_Generator_Outage.xlsx | C | | | |
| Dkt. 396-50 | PX050 | 3/30/2021 | BRAZOS_000236908 | | Brazos Trade Data - Trade Data (NG - Feb) - BRAZOS022821(bal to NG).xls | C | | FRE 106; FRE 802 | |
| Dkt. 397-1 | PX051 | 9/28/2021 | | | S&P Capital IQ, Day-Ahead Natural Gas Prices, Gulf Coast – TX Region | C | | | |
| Dkt. 397-2 | PX052 | Feb. 2020 and Feb. 2021 | | | ERCOT RTSPP data for HB_HBAVG for February 1-28, 2021 and February 15-19, 2020 | C | | FRE 403; FRE 602 | |
| Dkt. 397-3 | PX053 | | BRAZOS_000100072 | | ERCOT issues Watch for extreme cold weather | C | | | |
| Dkt. 397-4 | PX054 | | | | ERCOT provided workpapers ERCOT_B0132965.xlsx and ERCOT_B0132967.CSV | C | | FRE 602; FRE 802 | |
| Dkt. 397-5 | PX055 | 3/25/2020 | BRAZOS_000270719 | | BP 317 Energy Risk Management | HC | | | |
| Dkt. 397-6 | PX056 | 2/4/2021 | BRAZOS_000095471 | | ACES Email Re: Position + Market Update 2-4-2021 AM | HC | | | |
| Dkt. 397-7 | PX057 | 2/4/2021 | BRAZOS_000095480 | | Capacity Position Spreadsheet | HC | | | |
| Dkt. 397-8 | PX058 | 2/5/2021 | BRAZOS_000090309 | | Brazos Electric Cooperative, February 2021 Power Cost Estimate, February 4, 2021 | HC | | FRE 106 | |
| Dkt. 397-9 | PX059 | 2/8/2021 | ERCOT_B0267059-ERCOT_B0267132 | Walker 111 | Text messages between Lindsay Hughes and Bill Magness between the dates 02/08/2021 and 03/08/2021 | HC | | | |
| Dkt. 397-10 | PX060 | 2/11/2021 | ERCOT_B0159864 – 159868 | | Email string re Power Plants Restrictions in Atmos North Texas Area | HC | | FRE 802 | |
| Dkt. 397-11 | PX061 | 2/11/2021 | ERCOT_B0269888-ERCOT_B0269893 | Rickerson 10 | Text Message between Woody Rickerson, Dan Woodfin and Jimmy Hartman between dates of 02/11/2021 and 02/22/2021 | HC | | | |
| Dkt. 397-12 | PX062 | 2/12/2021 | BRAZOS_000158698 | | ACES emails with J. Clevenger RE: Setup for Sun (2/14) | HC | | | |
| Dkt. 397-13 | PX063 | 2/12/2021 | BRAZOS_000090542 | | Email between Brazos and UCS RE: United Position for Feb. 12-13 | HC | | | |
| Dkt. 397-14 | PX064 | 2/12/2021 | BRAZOS_000214875 | | February 2021 Power Cost Estimate | HC | | FRE 106; FRE 802 | |
| Dkt. 397-15 | PX065 | 2/13/2021 | ERCOT_B0163827 | Ögelman 38 | Email(s) re: Golden Spread Units | HC | | | |
| Dkt. 397-16 | PX066 | 2/13/2021 | ERCOT_B0163340-ERCOT_B0163341 | Rickerson 5 | Email(s) re: Load shed amounts | HC | | | |
| Dkt. 397-17 | PX067 | 2/15/2021 | ERCOT_B0169418 | Bivens 5 | Email from Carrie Bivens RE: Pricing during EEA | HC | | | |
| Dkt. 397-18 | PX068 | 2/15/2021 | ERCOT_B0169894– ERCOT_B0169896 | Maggio 106 | Email(s) re: ERCOT SCED RTSPP pricing during EEA load shed | HC | | | |
| Dkt. 397-19 | PX069 | 2/15/2021 | ERCOT_B0168446– ERCOT_B0168447 | Maggio 104/ Ögelman 41 | Email(s) re: Pricing info for media call | HC | | | |
| Dkt. 397-20 | PX070 | 2/15/2021 | ERCOT_B0285866– ERCOT_B0285867 | Maggio 105 / Ögelman 39 | Email(s) re: Talking points regarding prices below 9000 during firm load shed | HC | | | |
| Dkt. 397-21 | PX071 | 2/15/2021 | ERCOT_B0169429– ERCOT_B0169430 | Maggio 2/ Maggio 107 | Email(s) re: Why aren't prices at $9,000 | HC | | | |
| Dkt. 397-22 | PX072 | 2/16/2021 | ERCOT_B0172492-93 | | Email chain re: Notice of price correction for PUCT emergency order | HC | | | |
| Dkt. 397-23 | PX073 | 2/16/2021 | ERCOT_B0278955 | Graves 13/ Ögelman 42 | Email(s) re: ERCOT SCED RTSPP pricing during EEA load shed | HC | | | |
| Dkt. 397-24 | PX074 | 2/16/2021 | ERCOT_B0174173– ERCOT_B0174178 | Maggio 115 | Email(s) re: RTRDPA | HC | | | |
| Dkt. 397-25 | PX075 | 2/16/2021 | ERCOT_B0172254 | Ögelman 34 | Email(s) re: suspending defaults | HC | | | |
| Dkt. 397-26 | PX076 | 2/17/2021 | ERCOT_B0175560– ERCOT_B0175562 | Ögelman 45 | Email(s) re: ERCOT morning brief | HC | | | |
| Dkt. 397-27 | PX077 | 2/17/2021 | ERCOT_B0286554– ERCOT_B0286555 | Maggio 116 | Email(s) re: GTBD adjustment for pricing run as we exit EEA3 | HC | | | |
| Dkt. 397-28 | PX078 | 2/17/2021 | ERCOT_B0175672– ERCOT_B0175677 | Ögelman 46 | Email(s) re: Market update for 2/16 | HC | | | |
| Dkt. 397-29 | PX079 | 2/18/2021 | PUCT 0033399 | Ruane 11 | Email between PUCT and Potomac Economics re: collateral request | HC | | | |
| Dkt. 397-30 | PX080 | 2/18/2021 | BRAZOS_000089495 | | Power Cost Estimate Template Feb 2021 as of 2-18-21.xlsx | HC | | FRE 106; FRE 802 | |
| Dkt. 397-31 | PX081 | 2/22/2021 | ERCOT_B0016391– ERCOT_B0016393 | Maggio 103 | Email(s) re: Lt. Governor Question | HC | | FRE 106; (ERCOT_B 0016394) | |
| Dkt. 397-32 | PX082 | 2/22/2021 | BRAZOS_000214034 | | Internal Brazos Emails Re: TGPNA Force Majeure - Brazos Electric Power Cooperative | HC | | | |
| Dkt. 431-1 | PX083 | 3/4/2021 | PUCT 0206428-PUCT 0206430 | D'Andrea 21 | Email from Connie Corona re: IMM Letter with energy price recommendation | Redacted and de-designated | | | |
| Dkt. 397-34 | PX084 | 3/8/2021 | BRAZOS_000187097 | | Hedge Amounts and Power Purchases_Final - 0221 Brazos SalesandPurchases Report as of 030821 - Final.xlsx | HC | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dkt. 397-35 | PX085 | 3/31/2021 | ERCOT_B0010255 | Frosch 13 | Email from Colleen Frosch re: 0091 ERCOT ISO Responses to FERC Attachment A | HC | | | |
| Dkt. 397-36 | PX086 | 3/31/2021 | ERCOT_B0066186- ERCOT_B0066187; ERCOT_B0066223- ERCOT_B0066228; ERCOT_B0066254- ERCOT_B0066265 | Frosch 14 | Narrative answers as attachments to FERC Attachment A | HC | | | |
| Dkt. 397-37 | PX087 | 4/9/2021 | ERCOT_B0067116 | Frosch 17 | ERCOT ISO Response to FERC Attachment A Data Request March 17, 2021 | HC | | | |
| Dkt. 397-38 | PX088 | 6/25/2021 | BRAZOS_000274542 - BRAZOS_000274580 | | Brazos Electric Power Cooperative, Inc. and Subsidiaries Independent Auditor's Report and Consolidated Financial Statements for the year ended December 31, 2020 | HC | FRE 602 | | |
| Dkt. 397-39 Dkt. 397-40 Dkt. 397-41 | PX089 | | | | Clevenger_compiled_documents | HC | FRE 802; FRE 602; FRE 106; | | |
| Dkt. 397-42 | PX090 | | | | Exhibit A to Debtor's Objections and Answers to ERCOT's Second Set of Interrogatories | HC | | | |
| Dkt. 397-43 | PX091 | | BRAZOS_000091157 – 91163 | | Timeline of ERCOT notices and weather advisories | HC | | | |
| Dkt. 398-1 | PX092 | 12/21/1989 | Public - https://www.nerc.com/pa/rrm/ea/February%202011%20Southwest%20Cold%20Weather%20Event/ERCOT%20Emergency%20Operation%201989.pdf | | ERCOT Emergency Operation 1989 | | | | |
| Dkt. 398-2 | PX093 | 6/1/2012 | | Graves 6 | 2012 Brattle ERCOT Resource Adequacy Review | | FRE 802 | | |
| Dkt. 398-3 | PX094 | Jul-12 | public - https://www.puc.texas.gov/industry/electric/reports/ERCOT_annual_reports/2011annualreport.pdf | | ERCOT 2011 State of the Market | | | | |
| Dkt. 398-4 | PX095 | 9/12/2013 | | | Transcript of September 12, 2013, PUCT Open Meeting; Nodal Protocol Revision Request 568 | | | | |
| Dkt. 398-5 | PX096 | 9/19/2013 | | | Nodal Protocol Revision Request No. 568 – Real-Time Reserve Price Adder Based on Operating Reserve Demand Curve | | | | |
| Dkt. 398-6 | PX097 | | | | EXHIBIT INTENTIONALLY OMITTED | | | | |
| Dkt. 398-7 | PX098 | 8/12/2014 | | Ögelman 23 | NPRR626 - Reliability Deployment Price Adder (formerly "ORDC Price Reversal Mitigation Enhancements"), ERCOT Board Report, August 12, 2014 | | | | |
| Dkt. 398-8 | PX099 | Jul-15 | Public - https://www.puc.texas.gov/industry/electric/reports/ERCOT_annual_reports/2014annualreport.pdf | | ERCOT 2014 State of the Market | | | | |
| Dkt. 398-9 | PX100 | 11/1/2018 | | Magness Expert 10 | ERCOT Nodal Protocols, Section 22, Attachment A: Standard Form Market Participant Agreement, November 1, 2018 | | | | |
| Dkt. 398-10 | PX101 | 3/1/2019 | | Ögelman 4 | ERCOT Market Update: ERCOT's use of Energy Emergency Alerts | | | | |
| Dkt. 398-11 | PX102 | 5/9/2019 | Public - https://www.puc.texas.gov/agency/rulesnlaws/subrules/electric/25.505/48721adt.pdf | Magness Expert 5 | Order Adopting Amendment to Sec. 25.505 and Repeal of Sec. 25.508 as Approved at the May 9, 2019 Open Meeting | | FRCP 26 (not produced in | | |
| Dkt. 398-12 | PX103 | Jun-19 | Public - https://www.puc.texas.gov/industry/electric/reports/ERCOT_annual_reports/2018annualreport.pdf | | ERCOT 2018 State of the Market | | | | |
| Dkt. 398-13 | PX104 | 6/6/2019 | Public - https://www.ercot.com/files/docs/2019/06/06/ERCOT_Energy_Emergency_Alert_Communications_Matrix_June_2019.pdf | | ERCOT Energy Emergency Alert Communications Matrix June 2019 | | | | |
| Dkt. 398-14 | PX105 | 7/30/2019 | BRAZOS_000260253 | | Certified Copy of Resolution Approving Revision No. 15 Wholesale Power Supply and Delivery Service Rate and the TRRM Protocols | | | | |
| Dkt. 398-15 | PX106 | 2/3/2020 | ERCOT_B0134694– ERCOT_B0134696 | Ögelman 2 | ERCOT Employee Organizational Chart | | | | |
| Dkt. 398-16 | PX107 | 5/29/2020 | | | Methodology for Implementing Operating Reserve Demand Curve (ORDC) to Calculate Real-Time Reserve Price Adder, Version 2.5 | | | | |

| Dkt. | PX # | Date | Source/Link | Witness | Description | | FRE |
|---|---|---|---|---|---|---|---|
| Dkt. 398-17 | PX108 | 6/18/2020 | Public - fitchratings.com/research/us-public-finance/fitch-affirms-brazos-electric-power-cooperative-inc-tx-idr-at-a-outlook- positive-18-06-2020 | | Fitch Ratings, Rating Action Commentary "Fitch Affirms Brazos Electric Power Cooperative, Inc. TX IDR at 'A+' – Outlook Positive", dated June 18, 2020 | | FRE 802 |
| Dkt. 398-18 | PX109 | 7/1/2020 | | Ögelman 25/ Sotkiewicz 26 | ERCOT Methodology for Implementing Operating Reserve Demand Curve (ORDC) to Calculate Real-Time Reserve Price Adder, Version 2.6 | | |
| Dkt. 398-19 | PX110 | 9/23/2020 | BRAZOS_000074113 | | Brazos 2020-2023 Natural Gas Supply Plan September 2020 | | |
| Dkt. 398-20 | PX111 | Oct-20 | Public - https://www.ercot.com/files/docs/2021/04/09/2020_10_Settlement_Energy_and_PTP_Obligations.pdf | | ERCOT, Settlement: Energy and PTP Obligations, PowerPoint presentation | | |
| Dkt. 398-21 | PX112 | 11/5/2020 | Public - https://www.ercot.com/files/docs/2020/11/05/SARA-FinalWinter2020-2021.pdf | | Final Seasonal Assessment of Resource Adequacy for the ERCOT Region (SARA) Winter 2020/2021 | | FRE 602 |
| Dkt. 398-22 | PX113 | 11/5/2020 | Public - https://www.ercot.com/files/docs/2020/11/05/SARA-FinalWinter2020-2021.xlsx | | Final Seasonal Assessment of Resource Adequacy for the ERCOT Region (SARA) Winter 2020/2021 (Excel native) | | FRE 602 |
| Dkt. 398-23 | PX114 | 11/23/2020 | | | CDR Summer Peak Ave Wind Capacity Percentages 11-23-2020 (excel) | | FRE 802; FRE 602; FRE 106; |
| Dkt. 398-24 | PX115 | Dec-20 | Public - https://www.ercot.com/files/docs/2020/12/23/2020_LTSA_Report.zip | | 2020 Long-Term System Assessment for the ERCOT Region | | FRCP 26 (not produced |
| Dkt. 398-25 | PX116 | 1/1/2021 | 17 pages | Ögelman 5 | ERCOT Nodal Excerpts | | |
| Dkt. 398-26 | PX117 | 1/1/2021 | | Payton 5 | ERCOT Nodal Protocols Section 1: Overview | | |
| Dkt. 398-27 | PX118 | 1/1/2021 | | Payton 7 | ERCOT Nodal Protocols Section 21: Revision Request Process | | |
| Dkt. 398-28 | PX119 | 1/1/2021 | | Sotkiewicz 4 | ERCOT Nodal Protocols Section 6: Adjustment Period and Real-Time Operations | | |
| Dkt. 398-29 | PX120 | 1/1/2021 | | Graves 18 | Protocol 6.5.9.4.2 EEA Levels | | |
| Dkt. 398-30 | PX121 | 1/11/2021 | Public - https://www2.illinois.gov/sites/ipa/Documents/2021%20Electricity%20Plan/Final%20Docs/IPA%202021%20Electricity%20Procurement%20Plan%20%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%29.pdf | | IPA 2021 Electricity Procurement Plan (Final 11 January 2021) | | FRE 602; FRE 802 |
| Dkt. 398-31 | PX122 | 1/15/2021 | Public - https://www.ercot.com/files/docs/2021/01/15/2020_ERCOT_Reserve_Margin_Study_Report_FINAL_1-15-2021.pdf | | Estimation of the Market Equilibrium and Economically Optimal Reserve Margins for the ERCOT Region for 2024 | | FRCP 26 (not produced in |
| Dkt. 398-32 | PX123 | Feb-21 | | | Brazos Electric QSE ERCOT Settlement Invoices, dated February 1, 2021 to February 28, 2021 | | FRE 602 |
| Dkt. 398-33 | PX124 | Feb-21 | | | Brazos Electric Temporary Affordability Adjustments Applied to Member Invoices, February 2021 | | FRE 602 |
| Dkt. 398-34 | PX125 | Feb-21 | | | Brazos Electric's Balance Sheet Trial Balance, February 2021 | | |
| Dkt. 398-35 | PX126 | Feb-21 | | | ERCOT 60 Day SCED Disclosure Reports for February 15, 2021 through February 19, 2021 | | FRE 403; FRE 602 |
| Dkt. 398-36 | PX127 | Feb-21 | | | ERCOT director-level org chart as of February 2021 [attached to 8/3/2021 J. Alibhai email] | | FRCP 26 (not produced |
| Dkt. 398-37 | PX128 | 2/1/2021 | Public - https://www.ercot.com/files/docs/2021/08/18/February_1__2021_Nodal_Protocols.pdf | | ERCOT Nodal Protocols as of February 1, 2021 | | |
| Dkt. 398-38 | PX129 | Feb-21 | Public - https://www.vibrantcleanenergy.com/wp-content/uploads/2021/03/VCE-ERCOT-StormUri.pdf | | ERCOT Winter Storm Uri Blackout Analysis (February, 2021) Vibrant Clean Energy | | FRE 602; FRE 802 |
| Dkt. 398-39 | PX130 | Feb-21 | | | Historical Real-Time ORDC and Reliability Deployment Price Adders and Reserves | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dkt. 398-40 | PX131 | Feb-21 | | | Historical Real-Time ORDC and Reliability Deployment Prices for 15-Minute Settlement Interval | | | | |
| Dkt. 398-41 | PX132 | Feb-21 | | Magness Expert 6 | Protocol 4.4.11 (Feb. 2021) | | | | |
| Dkt. 398-42 | PX133 | Feb-21 | | | PUCT functional org chart as of February 2021 [attached to 8/6/2021 J. Binford email] | | | FRCP 26 (not produced | |
| Dkt. 398-43 | PX134 | Feb-21 | | Magness Expert 7 | PUCT Rule 25.501 (Feb. 2021). | | | | |
| Dkt. 398-44 | PX135 | Feb-21 | | Magness Expert 4 | Tex. Utilities Code 39.151 (Feb. 2021) | | | | |
| Dkt. 398-45 | PX136 | 2/2/2021 | | Payton 8 | 02 Feb 2021 Physical Daily Gas Delivery Prices for March | | | | |
| Dkt. 398-46 | PX137 | 2/5/2021 | Public - Available at https://www.ercot.com/files/docs/2021/02/03/February_5_2021_Nodal_Operating_Guide.pdf | | ERCOT Nodal Operating Guide | | | | |
| Dkt. 398-47 | PX138 | 2/7/2021 | ERCOT_B0036344– ERCOT_B0036346 | Ögelman 20 | Email(s) re: Board inquiry | | | | |
| Dkt. 398-48 | PX139 | 2/10/2021 | PUCT 0000352 | | Email from Shawn Hazard, Emergency Management Coordinator, PUCT to Kasey Feldman et al (Feb. 10, 2021 09:58 CST) (PUCT 0000352) | | | | |
| Dkt. 398-49 | PX140 | 2/10/2021 | ERCOT_B0036466-ERCOT_B0036437 | Rickerson 2 | Email(s) re: Vistra call on conditions next week | | | | |
| Dkt. 398-50 | PX141 | 2/11/2021 | | | ACES Audio File (02_11_2021_10_19 Rodney Kuhl) | | | FRE 802 | |
| Dkt. 398-51 | PX142 | 2/12/2021 | | | ACES Audio File (02_12_2021_09_50 Christian Nagel) | | | FRE 802 | |
| Dkt. 398-52 | PX143 | 2/12/2021 | | | ACES Audio File (02_12_2021_09_50 Rob Vrabel) | | | FRE 802 | |
| Dkt. 398-53 | PX144 | 2/12/2021 | | | ACES Audio File (02_12_2021_09_50 Rodney Kuhl) | | | FRE 802 | |
| Dkt. 398-54 | PX145 | 2/12/2021 | PUCT 0203666 | | Texas Declaration of State of Disaster Pursuant to Section 418.014, dated February 12, 2021 | | | | |
| Dkt. 398-55 | PX146 | 2/13/2021 | ERCOT_B0010410 | | Email(s) re: High Price Tracking | | | | |
| Dkt. 398-56 | PX147 | 2/13/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=1abd107a-59ef-3602-8fb8-369f44aa9b53 | | ERCOT Notice M-A021321-01 Notice of Railroad Commission of Texas Action on Operation of Gas Utility Systems, Operations, February 13, 2021 09:53AM | | | | |
| Dkt. 398-57 | PX148 | 2/13/2021 | ERCOT_B0135769 | | Magness Email to PUCT | | | | |
| Dkt. 398-58 | PX149 | 2/14/2021 | Public - https://www.energy.gov/sites/prod/files/2021/02/f82/DOE%20202%28c%29%20Emergency%20Order%20-%20ERCOT%2002.14.2021.pdf | | DOE Order 202-21-1 | | | | |
| Dkt. 398-59 | PX150 | 2/14/2021 | ERCOT_B0136156– ERCOT_B0136159 | Maggio 102 | Email(s) re: Pricing info for media call | | | | |
| Dkt. 400-1 | PX151 | 2/14/2021 | ERCOT_B0010629 | | ERCOT letter to DOE | | | | |
| Dkt. 400-2 | PX152 | 2/14/2021 | Public - https://www.ercot.com/news/release?id=e2b19f22-7283-3fe8-bed2-a4a979dce772 | | ERCOT News Release, "Grid operator requests energy conservation for system reliability", February 14, 2021 | | | | |
| Dkt. 400-3 | PX153 | 2/14/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=4b1be90c-b1be-3c81-8c27-1ce90982caea | | M-A021421-01 Notice of U.S. Department of Energy Section 202(c) Order affecting the ERCOT Region | | | | |
| Dkt. 400-4 | PX154 | 2/14/2021 | Public - https://www.whitehouse.gov/briefing-room/statements-releases/2021/02/14/president-joseph-r-biden-jr-approves-texas-emergency-declaration/ | | Texas Emergency Declaration Approval, dated February 14, 2021 | | | | |
| Dkt. 400-5 | PX155 | 2/15/2021 | 8 pages | Walker 115 | Audio Transcription of Emergency Open Meeting, Monday, February 15, 2021 | | | | |
| Dkt. 400-6 | PX156 | 2/15/2021 | PUCT_0020865-PUCT_0020868 | Walker 113 | Email(s) re: 51617 Winter ERCOT Order | | | | |
| Dkt. 400-7 | PX157 | 2/15/2021 | ERCOT_B0010828– ERCOT_B0010836 | Ögelman 8/ Maggio 112 | Email(s) re: Commission Order on Reliability Deployment Pricing Run and Peaker Net Margin Threshold | | | | |
| Dkt. 400-8 | PX158 | 2/15/2021 | ERCOT_B0136379– ERCOT_B0136381 | Maggio 109 | Email(s) re: Draft Order Directing Certain Actions | | | | |

5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dkt. 400-9 | PX159 | 2/15/2021 | ERCOT_B0037837– ERCOT_B0037838 | Ögelman 112 | Email(s) re: Pricing during EEA | | | | |
| Dkt. 400-10 | PX160 | 2/15/2021 | ERCOT_B0136397 – ERCOT_B0136399 | Maggio 108/ Ögelman 7 | Email(s) re: Proposed language | | | | |
| Dkt. 400-11 | PX161 | 2/15/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=bbd04677-bc71-3a8f-9d99-5715e3484f5e | | ERCOT Notice M-C021521-01 Legal - Public Utility Commission Emergency Orders Affecting ERCOT Market Prices - February 15 2021 11:08 PM | | | | |
| Dkt. 400-12 | PX162 | 2/15/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=d0249671-372b-3690-b45e-f1783f47d642 | | ERCOT Notice M-C021521-02 Update: Public Utility Commission Emergency Orders Affecting ERCOT Market Prices - February 16, 2021 6:04 PM | | | | |
| Dkt. 400-13 | PX163 | 2/15/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=9e59e0d5-abb0-3f8d-aa5a-2e1d358a362f | | ERCOT Notice M-C021521-03 Update: Public Utility Commission Emergency Orders Affecting ERCOT Market Prices - February 17, 2021 09:24PM | | | | |
| Dkt. 400-14 | PX164 | 2/15/2021 | ERCOT_B0046358 | Maggio 111 | Meeting Invite, Commission Order on Reliability Deployment Pricing Run, etc. | | | | |
| Dkt. 400-15 | PX165 | 2/15/2021 | Public - available at https://interchange.puc.texas.gov/Documents/51617_3_1111656.PDF | Magness 103/ Ögelman 105/ Maggio 110/ Ruane 8/ Graves 4/ Magness Expert 8/ Walker 109/ Payton 9/ Sotkiewicz 32/ D'Andrea 4 | Order Directing ERCOT to Take Action and Granting Exception to Commission Rules, PUC Project No. 51617, February 15, 2021 | | | | |
| Dkt. 400-16 | PX166 | 2/15/2021 | PUCT_0099196-PUCT_0099197 | Walker 114 | PUC Open Meeting Agenda, Monday, February 15, 2021, 5:20 P.M. | | | | |
| Dkt. 400-17 | PX167 | 2/16/2021 | 14 pages | Walker 118 | Audio Transcription of Emergency Open Meeting, Monday, February 16, 2021 | | | | |
| Dkt. 400-18 | PX168 | 2/16/2021 | Public - https://nymag.com/intelligencer/2021/02/extreme-winter-weather-wreaks-havoc-across-u-s.html | | Danner, Chas (February 16, 2021). Extreme Winter Weather Wreaks Havoc Across U.S. New York Intelligencer | | FRE 602; FRE 802 | | |
| Dkt. 400-19 | PX169 | 2/16/2021 | ERCOT_B0271701-10 | | Email chain re: Load shed changes - GMS contact for tonight 2/15/2022 [sic] | | | | |
| Dkt. 400-20 | PX170 | 2/16/2021 | ERCOT_B0038405– ERCOT_B0038411 | Magness 102 | Email(s) re: February 16 ERCOT Update | | | | |
| Dkt. 400-21 | PX171 | 2/16/2021 | PUCT_0005390 – PUCT_0005391 | Ögelman 12 | Email(s) re: Houston Chronicle | | | | |
| Dkt. 400-22 | PX172 | 2/16/2021 | ERCOT_B0038283– ERCOT_B0038288 | Maggio 114 | Email(s) re: Load shed changes – GMS contact for tonight | | | | |
| Dkt. 400-23 | PX173 | 2/16/2021 | ERCOT_B0038238– ERCOT_B0038242 | Ögelman 9 | Email(s) re: Load Shed changes – GMS contact for tonight 2/15/2022 | | | | |
| Dkt. 400-24 | PX174 | 2/16/2021 | PUCT_0025306-PUCT_0025309 | Walker 117 | Email(s) re: open meeting today | | | | |
| Dkt. 400-25 | PX175 | | | | EXHIBIT INTENTIONALLY OMITTED | | | | |
| Dkt. 400-26 | PX176 | 2/16/2021 | ERCOT_B0038414 | Magness 26 | Magness email RE: February 16 ERCOT update | | | | |
| Dkt. 400-27 | PX177 | 2/16/2021 | produced during discovery as PUCT 0206028 and ERCOT_B0143933 | Bivens 7/ D'Andrea 11/ Magness 60/ Magness Expert 9/ Ögelman 106/ Walker 116/ Graves 5/ Sotkiewicz 33 | Second Order Directing ERCOT to Take Action and Granting Exception to Commission Rules, PUC Project No. 51617, February 16, 2021 | | | | |
| Dkt. 400-28 | PX178 | 2/17/2021 | | | Brazos Electric's Daily Cash Status Report as of February 17, 2021 | | | | |
| Dkt. 400-29 | PX179 | 2/17/2021 | ERCOT_B0010979– ERCOT_B0010987 | Maggio 117/ Ögelman 11 | Email(s) re: Commission Order on Reliability Deployment Pricing Run and Peaker Net Margin Threshold | | | | |
| Dkt. 405 | PX180 | 2/17/2021 | ERCOT_B0176363– ERCOT_B0176326 | Maggio 135 | Email(s) re: GTBD adjustment for pricing run as we exit EEA3 | HC | | | |
| Dkt. 400-31 | PX181 | 2/17/2021 | ERCOT_B0010924 – ERCOT_B0010961 | Magness 29 | Email(s) re: Need better weatherization talking points | | | | |
| Dkt. 400-32 | PX182 | 2/17/2021 | PUCT_0006161 | Ögelman 14 | Email(s) re: Price of electricity | | | | |
| Dkt. 400-33 | PX183 | 2/18/2021 | PUCT_0015023-PUCT_0015025 | Walker 124 | Email re ERCOT Notice re: M-C021521-04 Update: ERCOT Expectations Regarding Exiting EEA3 and Public Utility Commission Emergency Orders Affecting ERCOT Market Prices | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dkt. 400-34 | PX184 | 2/18/2021 | ERCOT_B0009220 | Ögelman 29/ Ögelman 114 | Email(s) from Carrie Bivens re: pricing concerns | | | FRE 602 | |
| Dkt. 400-35 | PX185 | 2/18/2021 | ERCOT_B0009194- ERCOT_B0009195 | Woodfin 13 | Email(s) re: draft market notice eea3 | | | | |
| Dkt. 400-36 | PX186 | 2/18/2021 | ERCOT_B0009197- ERCOT_B0009198 | Woodfin 14 | Email(s) re: Edited draft market notice | | | | |
| Dkt. 400-37 | PX187 | 2/18/2021 | ERCOT_B0001643 | Maggio 119 | Email(s) re: ERCOT Morning Brief | | | | |
| Dkt. 400-38 | PX188 | 2/18/2021 | ERCOT_B0272138– ERCOT_B0272140 | Parakkuth 8 | Email(s) re: M-C021521-04 Update: ERCOT Expectations Regarding Exiting EEA3 and Public Utility Commission Emergency Orders Affecting ERCOT Market Prices | | | FRE 602 | |
| Dkt. 400-39 | PX189 | 2/18/2021 | ERCOT_B0001415 | Woodfin 12 | Email(s) re: Woodfin notes Feb. 18 | | | | |
| Dkt. 400-40 | PX190 | 2/18/2021 | ERCOT_B0271981 | Graves 24/ Bivens 11/ Maggio 121/ Magness Expert 13 | ERCOT Notice_M-C021521-04 Update: ERCOT Expectations Regarding Exiting EEA3 and Public Utility Commission Emergency Orders Affecting ERCOT Market Prices - February 18, 2021_07:46AM | | | | |
| Dkt. 400-41 | PX191 | | | | EXHIBIT INTENTIONALLY OMITTED | | | | |
| Dkt. 400-42 | PX192 | 2/19/2021 | ERCOT_B0138754-ERCOT_B0138757 | Rickerson 17 | Email(s) re: Morning Update | | | | |
| Dkt. 400-43 | PX193 | 2/19/2021 | ERCOT_B0139773– ERCOT_B0139774 | Ögelman 36/ Magness 57 | Email(s) re: WSJ Story – alerting you/seeking feedback | | | FRE 802 | |
| Dkt. 400-44 | PX194 | 2/19/2021 | Public - https://www.ercot.com/news/release?id=ee7cd076-09b9-39da-a9ba-4287028dc3eb | | ERCOT News Release, dated February 19, 2021 | | | | |
| Dkt. 400-45 | PX195 | 2/19/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=dba778b5-e00b-30c6-ba2e-16784af65c2d | | ERCOT Notice M-C021521-05 Update: ERCOT Expectations Regarding Exiting EEA3 and Public Utility Commission Emergency Orders Affecting ERCOT Market Prices, February 19, 2021 09:27AM | | | | |
| Dkt. 400-46 | PX196 | 2/19/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=feefdd8f-8530-3e80-bf31-34169c46deb9 | | M-A021921-01 Exceptional Fuel Costs submitted for multiple Resources between February 12 and 16, 2021 | | | | |
| Dkt. 400-47 | PX197 | | | | EXHIBIT INTENTIONALLY OMITTED | | | | |
| Dkt. 400-48 | PX198 | 2/21/2021 | Public - https://www.puc.texas.gov/consumer/facts/factsheets/elecfacts/WinterStormPriceExplainer-FIN.pdf | Ögelman 16 | "Electricity Prices during the 2021 Winter Storm" Prepared by the Public Utility Commission of Texas | | | | |
| Dkt. 400-49 | PX199 | 2/22/2021 | ERCOT_B0016394 | | Attachment to email re Lt. Governor question | | | | |
| Dkt. 400-50 | PX200 | 2/22/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=ae3e1251-4d26-3fab-a5f8-6f1ccd94ce0e | | M-A022221-01 ERCOT is temporarily deviating from Protocol deadlines and timing related to settlements, collateral obligations, and Invoice payments | | | | |
| Dkt. 401-1 | PX201 | 2/23/2021 | ERCOT_B0272370 | Bivens 15 | Email from Carrie Bivens attaching IMM Presentation to ERCOT Board (2/24/21) | | | | |
| Dkt. 401-2 | PX202 | 2/23/2021 | ERCOT_B0272419-ERCOT_B0272429 | Rickerson 13 / Magness 36 | Email(s) re: Things we haven't done – followup to 2011 Cold Weather Report | | | | |
| Dkt. 401-3 | PX203 | 2/24/2021 | Public - https://www.ercot.com/files/docs/2021/02/24/2.3_Market_Financial_Matters.pdf | | ERCOT Board Presentation by IMM (Potomac) | | | FRE 602; FRE 802; FRCP 26 (not | |
| Dkt. 401-4 | PX204 | 2/24/2021 | Public - https://www.ercot.com/files/docs/2021/02/24/2.2_REVISED_ERCOT_Presentation.pdf | | Review of February 2021 Extreme Cold Weather Event – ERCOT Presentation, dated February 24, 2021 | | | | |
| Dkt. 401-5 | PX205 | 2/25/2021 | PUCT_0038742 | Magness 38 | Email(s) re: ERCOT Board of Directors 02-24-21 | | | FRE 602; FRE 701; | |
| Dkt. 401-6 | PX206 | 2/25/2021 | ERCOT_B0056066-ERCOT_B0056220 | Walker 1 | Joint Hearing Transcript: State Affairs & Energy Resources, Testimony of ERCOT CEO Bill Magness and PUC Chairman DeAnn Walker | | | | |
| Dkt. 401-7 | PX207 | 2/25/2021 | ERCOT_B0303152 | Sotkiewicz 38 | Magness PPT - Review of Feb 21 Extreme Cold Event (02.25.21) | | | | |
| Dkt. 401-8 | PX208 | 2/25/2021 | ERCOT_B0024819 and public - https://www.ercot.com/files/docs/2021/03/03/Texas_Legislature_Hearings_2-25-2021.pdf | | Review of February 2021 Extreme Cold Weather Event – ERCOT Presentation, dated February 25, 2021 | | | | |
| Dkt. 401-9 | PX209 | 2/25/2021 | ERCOT_B0052964-ERCOT_B0053066 | Walker 128 | Transcription of Video Recording of Hearing of Senate Committee on Business & Commerce Testimony of Bill Magness and DeAnn Walker | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dkt. 401-10 | PX210 | 2/26/2021 | ERCOT_B0141472 | Magness 40 | Proposed Email to Dan Patrick | | | | |
| Dkt. 401-11 | PX211 | 3/1/2021 | | | Debtor's Emergency Motion For Entry Of An Order Authorizing Continued Use Of Cash Management System, Bank Accounts, Business Forms And Company Credit Cards And Related Relief (Docket No. 26) | | FRE 602; FRE 802; Attorney | | |
| Dkt. 401-12 | PX212 | 3/1/2021 | | | Declaration Of Clifton Karnei In Support Of Chapter 11 Petition And Emergency First-Day Motions (Docket No. 3) | | | | |
| Dkt. 401-13 | PX213 | 3/1/2021 | PUCT_0020767-PUCT_0020800 | Walker 110 | Letter for DeAnn Walker to Chairman of Senate Business and Commerce Committee, House State Affairs Committee, and House Energy Resources Committee | | | | |
| Dkt. 401-14 | PX214 | 3/1/2021 | PUCT_0022475-PUCT_0022476 | Walker 101 | Letter from Governor Greg Abbott to Chairman DeAnn Walker accepting her resignation | | | | |
| Dkt. 401-15 | PX215 | 3/2/2021 | ERCOT_B0020811 – ERCOT_B0020827 | Maggio 127 | Email(s) re: Potential price correction for weather event | | | | |
| Dkt. 401-16 | PX216 | 3/3/2021 | Public - https://www.austintexas.gov/edims/document.cfm?id=355922 | | Austin Energy Feb Storm Briefing | | FRE 602; FRE 802 | | |
| Dkt. 401-17 | PX217 | 3/3/2021 | ERCOT_B0024429– ERCOT_B0024433 | Maggio 128 | Email(s) re: Potential price correction for weather event | | | | |
| Dkt. 401-18 | PX218 | 3/4/2021 | 44 pages | Ögelman 21 | 03/04/2021 Senate Committee on Business & Commerce Transcript | | | | |
| Dkt. 401-19 | PX219 | 3/4/2021 | ERCOT_B0045543 | | ERCOT's Letter Re: Generator Outages During February 2021 Cold Weather Event, dated March 4, 2021 | | | | |
| Dkt. 401-20 | PX220 | 3/4/2021 | Pubilc - https://interchange.puc.texas.gov/Documents/51812_61_1114183.PDF | Bivens 106/ Magness 107/ Ögelman 115/ Maggio 124 | Potomac Letter (3/4/21) re: PUC Project No. 51812, Issues Related to the State of Disaster for the February 2021 Winter Weather Event | | | | |
| Dkt. 401-21 | PX221 | 3/4/2021 | ERCOT_B0057146 | D'Andrea 102 | Transcript of D'Andrea Testimony at March 4, 2021 Hearing of the House State Affairs Committee | | | | |
| Dkt. 401-22 | PX222 | 3/9/2021 | ERCOT_B0045740– ERCOT_B0045745 | Magness 108 | Email(s) re: Draft Letter to PUC | | | | |
| Dkt. 401-23 | PX223 | 3/10/2021 | ERCOT_B0030899 – ERCOT_B0030901 | Magness 3 | Email(s) re: IMM Letter with energy price recommendation (3/4/21) | | | | |
| Dkt. 401-24 | PX224 | 3/11/2021 | ERCOT_B0054220– ERCOT_B0054293 | Magness 105 | 03/11/2021 Senate Committee on Jurisprudence Hearing Transcript | | | | |
| Dkt. 401-25 | PX225 | 3/11/2021 | ERCOT_B0144161 – ERCOT_B0144164 | Magness 4 | Email(s) re: 03.11.2021 IMM Letter | | | | |
| Dkt. 401-26 | PX226 | 3/11/2021 | ERCOT_B0144068 – ERCOT_B0144092 | Magness 7 | Email(s) re: House State Affairs slide deck for tomorrow | | | | |
| Dkt. 401-27 | PX227 | | | | EXHIBIT INTENTIONALLY OMITTED | | | | |
| Dkt. 401-28 | PX228 | 3/11/2021 | Public - https://www.ercot.com/files/docs/2021/03/18/Magness_statement_for_senate_energy_and_natural_resources_committee_final.pdf | | ERCOT Magness Statement -Senate Energy Committee Hearing on Resiliency (03.11.21) | | FRCP 26 (not produced in discovery) | | |
| Dkt. 401-29 | PX229 | 3/11/2021 | Public - https://interchange.puc.texas.gov/Documents/51812_149_1115720.PDF | Bivens 107 | Potomac Letter (3/11/21) re: State of Disaster for the February 2021 Winter Weather Event | | | | |
| Dkt. 401-30 | PX230 | 3/11/2021 | ERCOT_B0054387 | Bivens 3 | Senate Committee Hearing Transcript (Examining Billing Errors) | | | | |
| Dkt. 401-31 | PX231 | 3/11/2021 | | D'Andrea 26 | Transcript of Testimony of Arthur D'Andrea before Senate Committee on Jurisprudence | | | | |
| Dkt. 401-32 | PX232 | 3/15/2021 | ERCOT_B0144508 – ERCOT_B0144516 | Magness 8 | Email(s) re: House State Affairs draft slide deck | | | | |
| Dkt. 401-33 | PX233 | 3/16/2021 | Public - https://www.texasmonthly.com/news-politics/wall-street-profited-off-texas-blackouts/ | | "Some on Wall Street Profited off Texas Blackouts. In a Private Call, a Top Regulator Pledged He Would Try to Protect Their Windfall" (Texas Monthly) | | FRE 403; FRE 602; FRE 802 | | |
| Dkt. 401-34 | PX234 | 3/16/2021 | ERCOT_B0057606 – ERCOT_B0057626 | Magness 106 | 03/16/2021 Senate Committee on State Affairs Hearing Transcript | | | | |
| Dkt. 401-35 | PX235 | 3/17/2021 | Public - https://www.texasattorneygeneral.gov/sites/default/files/opinion-files/opinion/2021/kp-0363.pdf | | Opinion No. KP-0363 of the Attorney General of Texas issued on March 17, 2021 | | FRE 602 | | |

| Dkt. | PX # | Date | Source | Witness | Description | Objections |
|---|---|---|---|---|---|---|
| Dkt. 401-36 | PX236 | 3/18/2021 | Public - https://www.dallasnews.com/news/watchdog/2021/03/18/ousted-public-utility-commission-chairman-admits-he-favors-helping-investors-not-the-public/ | | David Lieber, Dallas Morning News, Ousted Public Utility Commission chairman admits he favors helping investors, not the public. March 18, 2021 | FRE 403; FRE 602; FRE 802 |
| Dkt. 401-37 | PX237 | 3/24/2021 | ERCOT_B0145508 and public - https://docs.house.gov/meetings/IF/IF02/20210324/111365/HHRG-117-IF02-Wstate-MagnessB-20210324.pdf | | House Energy and Commerce Committee: Oversight and Investigations - March 24, 2021 Hearing: "Power Struggle: Examining the 2021 Texas Grid Failure" Statement by Bill Magness, President and Chief Executive Officer, ERCOT | |
| Dkt. 401-38 | PX238 | 3/24/2021 | ERCOT_B0145511 | | Truth in Testimony Disclosure Form - House Energy and Commerce Committee: Oversight and Investigations, date 03/24/21 - Witness: Bill Magness | |
| Dkt. 401-39 | PX239 | 3/25/2021 | Public - https://www.ercot.com/news/release?id=3b6e4da3-fcbf-3c50-96b7-68c661568f13 | | ERCOT Press Release - ERCOT studies range of scenarios prior to summer, identifies low risk for outages | FRCP 26 (not produced in |
| Dkt. 401-40 | PX240 | 3/25/2021 | Public - https://www.ercot.com/files/docs/2021/03/25/SARA-PreliminarySummer2021.pdf | | Preliminary Seasonal Assessment of Resource Adequacy for the ERCOT Region (SARA) Summer 2021 | FRE 802; FRCP 26 (not produced |
| Dkt. 401-41 | PX241 | 3/29/2021 | Public - https://uh.edu/news-events/stories/2021/march-2021/03292021-hobby-winter-storm.php | | Stipes, Chris. University of Houston, "New Report Details Impact of Winter Storm Uri on Texans", March 29, 2021 | FRE 602; FRE 802 |
| Dkt. 401-42 | PX242 | 3/30/2021 | | | Luminant PUCT Rule 11 Agreement | FRE 602; FE 802; Attorney argument; FRCP 26 (not |
| Dkt. 401-43 | PX243 | 3/31/2021 | | | Navarro County Electric Cooperative, Inc. - RUS Form 7 as of December 31, 2020 | |
| Dkt. 401-44 | PX244 | Apr-21 | Public - https://docs.txoga.org/files/2644-4-22-21-enverus_txoga_winter-storm-uri-natural-gas-analysis.pdf | | Enverus, Winter Storm Uri – Natural Gas Analysis, April 2021 | FRE 602: FRE 802 |
| Dkt. 401-45 | PX245 | 4/6/2021 | Public - http://interchange.puc.texas.gov/Documents/51878_20_1120255.PDF | Rickerson 104 | February 2021 Extreme Cold Weather Event: Preliminary Report on Causes of Generator Outages and Derates, April 6, 2021. PUC Project No. 51878, Item 20 | |
| Dkt. 401-46 | PX246 | 4/13/2021 | 8 pages | Magness 55 | 04/13/2021 ERCOT Board Meeting Item No. 9 | |
| Dkt. 401-47 | PX247 | 4/15/2021 | | | Methodology for Implementing Operating Reserve Demand Curve (ORDC) to Calculate Real-Time Reserve Price Adder, Version 2.7 | FRCP 26 (not produced |
| Dkt. 401-48 | PX248 | 4/16/2021 | 16 pages | Ögelman 26 | ERCOT Winter Storm Review of Demand-Side Resources and Other Related Topics | |
| Dkt. 401-49 | PX249 | 4/27/2021 | Public - https://www.ercot.com/files/docs/2021/04/28/ERCOT_Winter_Storm_Generator_Outages_By_Cause_Updated_Report_4.27.21.pdf | | Update to April 6, 2021 Preliminary Report on Causes of Generator Outages and Derates During the February 2021 Extreme Cold Weather Event | |
| Dkt. 401-50 | PX250 | 4/30/2021 | | Magness 2 | 04/30/2021 Magness Letter to Pallone | |
| Dkt. 402-1 | PX251 | May-21 | Public - https://www.potomaceconomics.com/wp-content/uploads/2021/06/2020-ERCOT-State-of-the-Market-Report.pdf | | 2020 State of the Market Report for the ERCOT Electricity Markets, Potomac Economics, May 2021 | |
| Dkt. 402-2 | PX252 | May-21 | Public - https://www.ercot.com/files/docs/2021/06/11/2021_EEA_Overview_Final.pdf | Graves 17 | ERCOT 2021 Energy Emergency Alert Overview, May 2021 | |
| Dkt. 402-3 | PX253 | 5/4/2021 | ERCOT_B0046655 | Jones 102 | Transcript of Testimony of Brad Jones and Lori Cobos before Senate Committee | |
| Dkt. 402-4 | PX254 | 5/4/2021 | ERCOT_B0046645– ERCOT_B0046654 | Ögelman 107 | Transcript of Texas Senate Business & Commerce Committee Meeting, Testimony of Brad Jones and Lori Cobos | |

| Dkt. | PX | Date | Source/Bates | Dep. Ex. | Description | Objections |
|---|---|---|---|---|---|---|
| Dkt. 402-5 | PX255 | 5/6/2021 | Public - https://www.ercot.com/files/docs/2021/05/06/Media_Call_EEA_Deck_for_May_6_2021_FINAL.pdf | | ERCOT Overview & Emergency Procedures dated May 6 2021 | FRCP 26 (not produced in |
| Dkt. 402-6 | PX256 | 5/7/2021 | Public - https://www.eia.gov/todayinenergy/detail.php?id=47876#:~:text=Residential%20bills%20increased%20by%20a,commercial%20sales%20were%206%25%20lower. | | Average Texas electricity prices were higher in February 2021 - EIA | |
| Dkt. 402-7 | PX257 | 5/14/2021 | Public - https://www.expressnews.com/business/article/ERCOT-CEO-winter-storm-pricing-16178206.php | | A deviation from ERCOT's rules: Interim CEO's comments raise questions about power pricing during storm - San Antonio Express News | FRE 403; FRE 602; FRE 802; FRCP 26 (not |
| Dkt. 402-8 | PX258 | 5/21/2021 | | | Superpriority Secured Debtor-In-Possession Credit Agreement between Brazos and JPMorgan Chase Bank, N.A., executed on May 21, 2021 (Dkt. 733-4) | |
| Dkt. 402-9 | PX259 | 5/28/2021 | | | London Economics International, LLC (2021). Analysis of ERCOT market prices during February 2021 winter storm event. Prepared for Vistra Corp. May 28, 2021 | FRE 403; FRE 602; FRE 701; |
| Dkt. 402-10 | PX260 | 6/1/2021 | | Ögelman 37/Maggio 130 | Enoch Kever letter attaching LEI report | FRE 403; FRE 602; FRE 701; |
| Dkt. 402-11 | PX261 | 6/3/2021 | | Bivens 109/ Maggio 139 | NPRR 1081, Revisions to Real-Time Reliability Deployment Price Adder to Consider Firm Load | |
| Dkt. 402-12 | PX262 | 6/14/2021 | | Jones 105/ Ögelman 109/ Ruane 7 | ERCOT Proof of Claim, with exhibits [Claim No. 115] | |
| Dkt. 402-13 | PX263 | 6/24/2021 | Public - https://www.sanantonio.gov/Portals/5/files/CEP%20Report%20Final.pdf | | City of San Antonio CEP Report Final | FRE 602; FRE 802 |
| Dkt. 402-14 | PX264 | 6/28/2021 | | | NPRR1081 - Revisions to Real-Time Reliability Deployment Price Adder to Consider Firm Load Shed, ERCOT Board Report, June 28, 2021 | |
| Dkt. 402-15 | PX265 | 7/12/2021 | Public - https://www.puc.texas.gov/agency/resources/reports/UTAustin_(2021)_EventsFebruary2021TexasBlackout_(002)FINAL_07_12_21.pdf | | University of Austin at Texas, Energy Institute, The Timeline and Events of the February 2021 Texas Electric Grid Blackouts | |
| Dkt. 402-16 | PX266 | 8/2/2021 | | | ERCOT's Response to NRG Energy, Inc.'s First Request for Information, PUCT Docket No. 52322, August 2, 2021 | |
| Dkt. 402-17 | PX267 | 8/18/2021 | | | Debtor's Complaint Objecting To Electric Reliability Council Of Texas, Inc.'s Proof Of Claim And Other Relief (Adversary Proceeding Docket No. 1) | |
| Dkt. 402-18 | PX268 | 9/2/2021 | | Jones 108 | Brief for Appellee Luminant Energy filed in Texas Third Court of Appeals, Case No. 03-21-00098-CV | FRE 602; FRE 802; Attorney |
| Dkt. 402-19 | PX269 | 9/2/2021 | 5 pages | Ögelman 111 | Excerpt from Case No. 03-21-00098-CV, Third Court of Appeals, Brief for Appellee | FRE 602; FRE 802; Attorney |
| Dkt. 402-20 | PX270 | 9/23/2021 | | Graves 8 | Project No. 52631 PUCT Request for Comments on the High System-Wide Offer Cap | FRE 407 |
| Dkt. 402-21 | PX271 | 9/28/2021 | ERCOT_B0151460 | | Capacity Demand and Reserves Report (Dec. 2020) (excel) | |
| Dkt. 402-22 | PX272 | 9/29/2021 | ERCOT_B0132965 | Maggio 138A | SECD_Rerun_Summary_0215_0217.csv (excel) | |
| Dkt. 402-23 | PX273 | 9/29/2021 | ERCOT_B0132967 | Maggio 137A | SECD_Rerun_Summary_0218_0219.csv (excel) | |
| Dkt. 402-24 | PX274 | 10/22/2021 | 28 pages | Ögelman 103 | ERCOT's Objections and Responses to Brazos Electric's First Set of Interrogatories, First Requests for Admission, and Third Set of Requests for Production | |
| Dkt. 402-25 | PX275 | 10/25/2021 | | | Amended Complaint [Adv. Dkt. No. 173] | |
| Dkt. 402-26 | PX276 | 10/27/2021 | Public - https://www.austintexas.gov/sites/default/files/files/HSEM/Winter-Storm-Uri-AAR-and-Improvement-Plan-Technical-Report.pdf | | Winter Storm Uri AAR and Improvement Plan Technical Report | |

10

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dkt. 402-27 | PX277 | Nov-21 | Public - https://www.ercot.com/files/docs/2021/11/23/ERCOT%20Fact%20Sheet.pdf | | ERCOT Fact Sheet | | | | |
| Dkt. 402-28 | PX278 | 11/1/2021 | Public - https://www.spglobal.com/ratings/en/research/articles/211101-texas-winter-storm-brought-downgrades-and-spurred-response-among-public-power-and-electric-cooperative-utilit-12164982 | | Texas Winter Storm Brought Downgrade _ S&P Global Ratings | | FRE 802 | | |
| Dkt. 402-29 | PX279 | 11/3/2021 | | | Answer to Amended Complaint [Adv. Dkt. No. 192] | | | | |
| Dkt. 402-30 | PX280 | 11/4/2021 | | Jones 111/ Ruane 6 | ERCOT Amended Proof of Claim, with exhibits [Claim No. 115-2] | | | | |
| Dkt. 402-31 | PX281 | 11/11/2021 | | | Email chain re: Deposition scheduling, top string 8:59 pm ET email from E. Clark to S. Schinfeld to, attaching mark-up of draft stipulation re: Brad Jones | | FRE 602; FRE 802; Attorney argument; FRCP 26 (not | | |
| Dkt. 402-32 | PX282 | 11/12/2021 | | | Email chain re: Deposition scheduling, top string 1:32 pm ET email from S. Schinfeld to E. Clark | | FRE 602; FRE 802; Attorney argument; FRCP 26 (not | | |
| Dkt. 402-33 | PX283 | 11/16/2021 | | | NERC Final Report on February 2021 Freeze Underscores Winterization Recommendations | | | | |
| Dkt. 402-34 | PX284 | 11/23/2021 | | | ERCOT Supplemental Objections and Responses to 1st Set of Interrogatories, 1st Requests for Admission, and 3rd Sets of RFPs to ERCOT | | | | |
| Dkt. 402-35 | PX285 | 12/2/2021 | Public - https://interchange.puc.texas.gov/Documents/52631_47_1171647.PDF | Graves 9 | Project No. 52631 Proposal for Adoption for Amendments to 16 TAC Sec. 25.505 as Approved at the December 2, 2021 Open Meeting | | FRE 407 | | |
| Dkt. 402-36 | PX286 | 12/7/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=397d6d0b-27bf-4db1-8ede-1c8627f1042f | | December 7, 2021 ERCOT Market Notice, Implementation of the Public Utility Commission of Texas's (PUCT's) approval of changes to the High System-Wide Offer Cap (HCAP) | | FRE 407 | | |
| Dkt. 402-37 | PX287 | 12/8/2021 | | | Public Utility Regulatory Act, Section 39.151 Essential Organizations | | FRCP 26 (not produced | | |
| Dkt. 402-38 | PX288 | 12/8/2021 | Public - https://quantumspectrum.net/texas-electricity-deregulation/ | | Quantum Spectrum Energy - Deregulation of the Texas Electricity Market | | FRE 602; FRE 802 | | |
| Dkt. 402-39 | PX289 | 12/9/2021 | | | Christopher J. Kearns CV | | | | |
| Dkt. 402-40 | PX290 | 12/9/2021 | | | Kearns - Brazos Electric Ability to Pay | | FRE 802 | | |
| Dkt. 402-41 | PX291 | 12/9/2021 | | | Kearns - Documents Relied Upon | | FRE 802 | | |
| Dkt. 402-42 | PX292 | 12/9/2021 | | | Kearns - ERCOT Settlement Invoices | | FRE 802 | | |
| Dkt. 402-43 | PX293 | 12/9/2021 | | | Kearns - Member Abiltiy to Pay | | FRE 802 | | |
| Dkt. 402-44 | PX294 | 12/16/2021 | Public - https://www.adminmonitor.com/tx/puct/open_meeting/20211216/2/ | | Transcription of Recording of December 16, 2021, PUCT Open Meeting, Part 2 | | FRE 407; FRCP 26 (not produced | | |
| Dkt. 402-45 | PX295 | 12/17/2021 | Public - https://www.ercot.com/files/docs/2021/12/16/ERCOT_Cold_Weather_Presentation.pptx | | NERC Presentation to ERCOT - The February 2021 Cold Weather Outages in Texas and the South Central United States – Gas and Electric Interdependencies | | FRCP 26 (not produced in | | |
| Dkt. 402-46 | PX296 | 12/21/2021 | | | Errata sheet for DeAnn Walker Deposition Transcript | | FRE 802; FRE 804 | | |
| Dkt. 402-47 | PX297 | 12/22/2021 | public - https://www.puc.texas.gov/agency/rulesnlaws/subrules/electric/25.505/25.505.pdf | Graves 10 | PUCT Rule 25.505 | | FRE 407 | | |

11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dkt. 402-48 | PX298 | 1/3/2022 | | | Miller Inventories 02192021 0307hs | | FRE 802; FRE 602; FRE 106; | |
| Dkt. 402-49 | PX299 | 1/3/2022 | | | NGPL TX-OK SNL Prices | | FRE 602; FRE 802 | |
| Dkt. 402-50 | PX300 | 1/7/2022 | | | Joint Stipulation to Calculations and Expert Testimony At Trial [Adv. Dkt. No. 291] | | | |
| Dkt. 403-1 | PX301 | 02/18-19/2021 | | Sotkiewicz 49 | RTM_ORDC_REL_DPLY_PRC_ADDR_RSRV_2021 (excerpt) | | FRE 106; FRE 602 | |
| Dkt. 403-2 | PX302 | | Public - https://austinenergy.com/wcm/connect/482f26ba-7c94-465a-8a00-59bd65f33967/Feb2021-WinterStormsAfterActionReport.pdf?MOD=AJPERES&CVID=nS28hAN | | Austin Energy Winter Storms After Action Report | | FRE 602; FRE 802; FRCP 26 (not produced in | |
| Dkt. 403-3 | PX303 | | | Graves 7 | 2021 Brattle Market Design Options for Managing Reliability in ERCOT | | FRE 802 | |
| Dkt. 403-4 | PX304 | | Public - https://www.ferc.gov/media/february-2021-cold-weather-outages-texas-and-south-central-united-states-ferc-nerc-and | | FERC - NERC - Regional Entity Staff Report: The February 2021 Cold Weather Outages in Texas and the South Central United States | | | |
| Dkt. 403-5 | PX305 | Various | BRAZOS_000008693 | | All interim and final ERCOT settlement invoices to Brazos for February 2021 power purchases | | | |
| Dkt. 403-6 | PX306 | | Public - https://www.austintexas.gov/sites/default/files/files/HSEM/2021-Winter-Storm-Uri-AAR-Findings-Report.pdf | | City of Austin and Travis County 2021 Winter Storm Uri AAR Findings Report | | FRE 602; FRE 802 | |
| Dkt. 403-7 | PX307 | | | | CDR Winter 2020- 21 Peak Ave Wind And Solar Capacity Percentages (excel) | | FRE 802; FRE 602; FRE 106; | |
| Dkt. 403-8 | PX308 | | Public - https://www.cpsenergy.com/content/dam/corporate/en/Documents/CPS%20Energy%20and%20the%20Texas%20Electric%20Market%20-%20March%202021%20-%20Final%20Version.pdf | | CPS Energy and the Texas Electric Market - March 2021 - Final Version | | FRE 602; FRE 802 | |
| Dkt. 403-9 | PX309 | | Public - https://www.eia.gov/electricity/monthly/epm_table_grapher.php?t=epmt_6_07_a | | Electric Power Monthly - U.S. Energy Information Administration (EIA) | | FRE 602; FRE 802 | |
| Dkt. 403-10 | PX310 | | | | EOP-011-1 Emergency Operations | | | |
| Dkt. 403-11 | PX311 | | Public - https://www.ercot.com/news/mediakit/maps | | ERCOT Maps | | | |
| Dkt. 403-12 | PX312 | | Public - https://www.ercot.com/files/docs/2020/05/12/2019_09_Set301_M6_-_RT.pdf | | ERCOT Market Education, Settlements 301, Module 6: Real-Time Operations | | | |
| Dkt. 403-13 | PX313 | | Public - http://mis.ercot.com/misapp/GetReports.do?reportTypeId=13231 | | ERCOT Report on Historical Real-Time ORDC and Reliability Deployment Price Adders and Reserves for February 2021 (excel) | | FRE 602 | |
| Dkt. 403-14 | PX314 | | Public - http://www.ercot.com/mktinfo/rtm | | ERCOT's Real-Time Market Website (Data Source From) | | | |
| Dkt. 403-15 | PX315 | | | | EXHIBIT INTENTIONALLY OMITTED | | | |
| Dkt. 403-16 | PX316 | | | | Log of ERCOT directed orders to transmission operators prepared by Brazos Electric | | FRCP 26 (not produced | |
| Dkt. 403-17 | PX317 | | | | Chart of Lowest Temperature Days from 2011-2021 | | FRCP 26 (not produced | |
| Dkt. 403-18 | PX318 | | Public - https://www.weather.gov/wrh/climate | | National Weather Service Regions | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dkt. 403-19 | PX319 | | | | RTM_ORDC_REL_DPLY_PRC_ADDR_RSRV_2021.xlsx (excel) | | | |
| Dkt. 403-20 | PX320 | | Public - http://www.puc.texas.gov/winterstorm21/ | | Screenshot of puc.texas.gov-winterstorm21 | | FRCP 26 (not produced | |
| Dkt. 404-1 | PX321 | | ERCOT_B0269147 | Magness 15 | Magness texts to Theresa Gage between 2/8/21 and 3/8/21 | C | FRE 802 | |
| Dkt. 431-2 | PX322 | 2/16/2021 | PUCT 0214312 | | W. Roth email re involuntary load shed not out of market reliability deployment | Redacted and de-designated | FRE 602 | |
| Dkt. 431-3 | PX323 | 2/17/2021 | PUCT 0214321 | | A. Barlow email re mistake putting out press release | Redacted and de-designated | FRE 602 | |
| Dkt. 431-4 | PX324 | 2/19/2021 | PUCT 0214240 | | V. Leady email re: ERCOT data brief | Redacted and de-designated | | |
| Dkt. 431-5 | PX325 | 2/20/2021 | PUCT 0214394 | | C. Corona email re notes on D'Andrea and Walker conversations | Redacted and de-designated | FRE 602; FRE 802 | |
| Dkt. 431-6 | PX326 | 1/5/2021 - 3/30/2021 | PUCT 0214478 | | Text messages between T.J. Gleeson and Connie Corona between 1/5/21 and 3/30/21 | Redacted and de-designated | FRE 602; FRE 802 | |
| Dkt. 433-1 | PX327 | 11/5/2020 | ERCOT_B0063041 | | Final Seasonal Assessment of Resource Adequacy for the ERCOT Region (SARA) Winter 2020/2021 (Excel native) | HC | FRE 602 | |
| Dkt. 433-2 | PX328 | 2/22/2021 | ERCOT_B0185073 | | M-A022221-01 ERCOT is temporarily deviating from Protocol deadlines and timing related to settlements, collateral obligations, and Invoice payments | HC | | |
| Dkt. 433-3 | PX329 | 4/6/2021 | ERCOT_B0067150 | | February 2021 Extreme Cold Weather Event: Preliminary Report on Causes of Generator Outages and Derates, April 6, 2021. PUC Project No. 51878, Item 20 | HC | | |
| Dkt. 431-7 | PX330 | 11/5/2020 | ERCOT_B0151474 | | Final Seasonal Assessment of Resource Adequacy for the ERCOT Region (SARA) Winter 2020/2021 | | FRE 602 | |
| Dkt. 431-8 through Dkt. 431-29 (file had to be spit into 21 separate parts) | PX331 | 2/1/2021 | ERCOT_B0130308 | | ERCOT Nodal Protocols as of February 1, 2021 | | FRE 106; FRE 602; FRE 401/402 | |
| Dkt. 432-1 through 432-4 (file had to be split into 4 separate parts) | PX332 | 2/5/2021 | ERCOT_B0132529 | | ERCOT Nodal Operating Guide | | | |
| Dkt. 432-5 | PX333 | 2/13/2021 | ERCOT_B0048883 | | ERCOT Notice M-A021321-01 Notice of Railroad Commission of Texas Action on Operation of Gas Utility Systems, Operations, February 13, 2021 09:53AM | | | |
| Dkt. 432-6 | PX334 | 2/14/2021 | ERCOT_B0012138 | | M-A021421-01 Notice of U.S. Department of Energy Section 202(c) Order affecting the ERCOT Region | | | |
| Dkt. 432-7 | PX335 | 2/14/2021 | ERCOT_B0012142 | | DOE Order 202-21-1 | | | |
| Dkt. 432-8 | PX336 | 2/14/2021 | ERCOT_B0132914 | | ERCOT News Release, "Grid operator requests energy conservation for system reliability", February 14, 2021 | | | |
| Dkt. 432-9 | PX337 | 2/15/2021 | ERCOT_B0046683 | | ERCOT Notice M-C021521-01 Legal - Public Utility Commission Emergency Orders Affecting ERCOT Market Prices - February 15 2021 11:08 PM | | | |
| Dkt. 432-10 | PX338 | 2/15/2021 | ERCOT_B0046684 | | ERCOT Notice M-C021521-03 Update: Public Utility Commission Emergency Orders Affecting ERCOT Market Prices - February 17, 2021 09:24PM | | | |
| Dkt. 432-11 | PX339 | 2/15/2021 | ERCOT_B0048888 | | ERCOT Notice M-C021521-02 Update: Public Utility Commission Emergency Orders Affecting ERCOT Market Prices - February 16, 2021 6:04 PM | | | |
| Dkt. 432-12 | PX340 | 2/15/2021 | ERCOT_B0136587 | | Order Directing ERCOT to Take Action and Granting Exception to Commission Rules, PUC Project No. 51617, February 15, 2021 | | | |
| Dkt. 432-13 | PX341 | 2/16/2021 | ERCOT_B0132943 | | Second Order Directing ERCOT to Take Action and Granting Exception to Commission Rules, PUC Project No. 51617, February 16, 2021 | | | |
| Dkt. 432-14 | PX342 | 2/19/2021 | ERCOT_B0046686 | | ERCOT Notice M-C021521-05 Update: ERCOT Expectations Regarding Exiting EEA3 and Public Utility Commission Emergency Orders Affecting ERCOT Market Prices, February 19, 2021 09:27AM | | | |
| Dkt. 432-15 | PX343 | 2/19/2021 | ERCOT_B0132910 | | ERCOT News Release, dated February 19, 2021 | | | |
| Dkt. 432-16 | PX344 | 2/19/2021 | PUCT 0021680 | | M-A021921-01 Exceptional Fuel Costs submitted for multiple Resources between February 12 and 16, 2021 | | | |
| Dkt. 432-17 | PX345 | 2/21/2021 | PUCT 0018443 | | "Electricity Prices during the 2021 Winter Storm" Prepared by the Public Utility Commission of Texas | | | |
| Dkt. 432-18 | PX346 | | | | EXHIBIT INTENTIONALLY OMITTED | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dkt. 432-19 | PX347 | 2/24/2021 | ERCOT_B0303463 | | Review of February 2021 Extreme Cold Weather Event – ERCOT Presentation, dated February 24, 2021 | | | | |
| Dkt. 432-20 | PX348 | 3/4/2021 | ERCOT_B0053834 | | 03/04/2021 Senate Committee on Business & Commerce Transcript | | | | |
| Dkt. 432-21 | PX349 | 3/4/2021 | PUCT 0108656 | | Potomac Letter (3/4/21) re: PUC Project No. 51812, Issues Related to the State of Disaster for the February 2021 Winter Weather Event | | | | |
| Dkt. 432-22 | PX350 | | | | EXHIBIT INTENTIONALLY OMITTED | | | | |
| Dkt. 432-23 | PX351 | 3/11/2021 | ERCOT_B0143706 | | ERCOT Magness Statement -Senate Energy Committee Hearing on Resiliency (03.11.21) | | | | |
| Dkt. 432-24 | PX352 | 3/17/2021 | PUCT 0055329 | | Opinion No. KP-0363 of the Attorney General of Texas issued on March 17, 2021 | | | | |
| Dkt. 432-25 | PX353 | 4/27/2021 | ERCOT_B0130283 | | Update to April 6, 2021 Preliminary Report on Causes of Generator Outages and Derates During the February 2021 Extreme Cold Weather Event | | | | |
| Dkt. 432-26 | PX354 | 2/15/2021 | ERCOT_B0136379 | Maggio 109 | Email from L. Hughes to C. Corona, T. Gleeson, and R. Zerwas attaching Draft Order Directing Certain Actions_nb.docx | | | | |
| Dkt. 432-27 | PX355 | 2/18/2021 | ERCOT_B0001643 | Maggio 119 | Email from D. Maggio to R. Zerwas, et al. re: ERCOT Morning Brief | | | | |
| Dkt. 432-28 | PX356 | 2/25/2021 | | | Transcript of video recording of state affairs and energy resources committees joint hearing - testimony of ERCOT CEO Bill Magness and PUCT Chairman DeAnn Walker | | | | |
| Dkt. 432-29 | PX357 | 2/25/2021 | | | Transcript of video recording of senate committee on business and commerce - excerpt of testimony of Bill Magness and DeAnn Walker | | | | |
| Dkt. 432-30 | PX358 | 3/11/2021 | | | Transcription of video recording of senate committee on jurisprudence hearing to examine billing errors resulting from Winter Storm Uri and explore the means available for correcting those errors | | | | |
| Dkt. 432-31 | PX359 | 3/16/2021 | | | Transcription of video recording of committee on state affairs excerpt of testimony of Bill Magness | | | | |
| Dkt. 434-1 | PX360 | 2/19/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=a426f7c4-6d2a-3b1e-bf36-9c07d261e260 | | ERCOT Market Notice M-B021921-01 Collateral Adjustments and Invoice Payments | | FRCP 26 (not produced in | | |
| Dkt. 434-2 | PX361 | 2/19/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=fdcd10f6-3fe4-3ee2-9758-9895f042df39 | | ERCOT Market Notice W-A021921-01 Short payment for failure to make Invoice payment by Market Participants | | FRCP 26 (not produced in | | |
| Dkt. 434-3 | PX362 | 2/22/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=ae3e1251-4d26-3fab-a5f8-6f1ccd94ce0e | | ERCOT Market Notice M-A022221-01 ERCOT is temporarily deviating from Protocol deadlines and timing related to settlements, collateral obligations, and Invoice payments | | FRCP 26 (not produced in | | |
| Dkt. 434-4 | PX363 | 2/23/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=baf74cf0-4744-3f90-ac30-068305da34e5 | | ERCOT Market Notice M-A022221-02 ERCOT has ended its temporary deviation from Protocol deadlines and timing related to settlements, collateral obligations, and invoice payments | | | | |
| Dkt. 434-5 | PX364 | 2/23/2021 | Public - https://www.ercot.com/services/comm/mkt_notices/detail?id=036d6472-c93b-33cf-9d24-922f2206ae62 | | ERCOT Market Notice M-A022321-01 ERCOT Discretion to Resolve Financial Obligations | | | | |